# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF ARIZONA

In re: )　　CASE NO. 4:17-bk-11112-BMW
　　　　　　　　　　　　　　　 )
FARWEST PUMP COMPANY )　　**BUSINESS AND INDUSTRY**
　　　　　　　　　　　　　　　 )　　**MONTHLY OPERATING REPORT**
　　　　　　　　　　　　　　　 )
　　　　　　　　　　　　　　　 )　　MONTH OF July, 2020
　　　　　　　　　　　　　　　 )
　　　　　　　　　　　　　　　 )　　DATE PETITION FILED:　　9/20/2017
　　　　　　　　　　Debtor. )
　　　　　　　　　　　　　　　 )　　TAX PAYER ID NO. :　　86-0601534

Nature of Debtor's Business:  Water Development (Well Drilling, Pumps and Controls Installation

Consultation in Water Development, Rent Equipment not being used

DATE DISCLOSURE STATEMENT  FILED _____ TO BE FILED _____

DATE PLAN OF REORGANIZATION  FILED _____ TO BE FILED _____

**I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

**RESPONSIBLE  PARTY:**

/s/ Channa R. Crews-Vaught　　　　　　　　President
ORIGINAL  SIGNATURE  OF RESPONSIBLE PARTY　　　　　TITLE

Channa R Crews-Vaught　　　　　　　　17-Aug-20
PRINTED NAME  OF RESPONSIBLE PARTY　　　　　DATE

**PREPARER:**

/s/ Channa R. Crews-Vaught　　　　　　　　President
ORIGINAL  SIGNATURE  OF  PREPARER　　　　　TITLE

Channa R Crews-Vaught　　　　　　　　17-Aug-20
PRINTED NAME OF PREPARER　　　　　DATE

**PERSON TO CONTACT REGARDING THIS REPORT:** Kasey Nye, Attorney

PHONE NUMBER: 520-245-6238

ADDRESS: _____

**FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE**

| | General Acct | Tax Acct | UMB | Insurance Proceeds | Monies in Transit | Insurance Proceeds | Insurance Proceeds | Total |
|---|---|---|---|---|---|---|---|---|
| | Alliance Bank 8826 | Alliance Bank 6840 | Alliance Bank 8991 | Alliance Bank 5644 | Monies in Transit | Waterfall Attorneys | Schmidt Sethi | |
| Balance at Beginning of Period | $82,167.98 | $2,688.10 | | $34,290.64 | | $28,629.65 | | $147,776.37 |
| **RECEIPTS** | | | | | | | | |
| Cash Sales | | | | | | | | |
| Accounts Receivable | $10,000.00 | | | | | | | $10,000.00 |
| Loans and Advances | | | | | | | | |
| Sale of Assets | | | | | | | | |
| Transfers from Other DIP Accounts | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Other (attach list) | $200.00 | | | | | | | $200.00 |
| | | | | | | | | |
| TOTAL RECEIPTS | $10,200.00 | | | | | | | $10,200.00 |
| **DISBURSEMENTS** | | | | | | | | |
| Business - Ordinary Operations | $73.00 | | | | | | | $73.00 |
| Capitol Improvements | | | | | | | | |
| Pre-Petition Debt | $2,254.94 | | | | | | | $2,254.94 |
| Transfers to Other DIP Accounts | | | | | | | | |
| Other (attach list) | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Reorganization Expenses:** | | | | | | | | |
| Attorney Fees | | | | | | | | |
| Accountant Fees | | | | | | | | |
| Other Professional Fees | | | | | | | | |
| U. S. Trustee Quarterly Fee | | | | | | | | |
| Court Costs | | | | | | | | |
| | | | | | | | | |
| **TOTAL DISBURSEMENTS** | $2,327.94 | | | | | | | $2,327.94 |
| **Balance at End of Month** | $90,040.04 | $2,688.10 | | $34,290.64 | | $28,629.65 | | $155,648.43 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| Total Disbursements From Above | $2,327.94 |
| **Less**: Transfers to Other DIP Accounts | |
| **Plus**: Estate Disbursements Made by Outside Sources (payments from escrow; 2-party check; etc.) | |
| Total Disbursements for Calculating Quarterly Fees | $2,327.94 |

# INCOME STATEMENT

(Accrual Basis)

*Debtor's own form may be substituted if (1) it is prepared in accordance with generally accepted accounting principals,
(2) year-to-date and filing-to-date information is provided, and (3) if reorganization expenses are segregated in the statement.

| REVENUES | Current Month | Year to Date | Total SInce Filing |
|---|---|---|---|
| Gross Revenue | | | |
| Less:  Returns & Discounts | | | |
| Net Revenue | $0.00 | $0.00 | $0.00 |

| COST OF GOODS SOLD | **SEE ATTACHED** | | |
|---|---|---|---|
| Material | | | |
| Direct Labor | | | |
| Direct Overhead (attach detail) | | | |
| Total Cost of Goods Sold | $0.00 | $0.00 | $0.00 |

| GROSS PROFIT | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

| OPERATING EXPENSES | | | |
|---|---|---|---|
| Officer/Insider Compensation | | | |
| Selling & Marketing  (attach detail) | | | |
| General & Administrative (attach detail) | | | |
| Other Expenses (attach detail) | | | |
| Total Operating Expenses | $0.00 | $0.00 | $0.00 |

| Income Before Non-operating Income and Expense | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

| OTHER INCOME & EXPENSE | | | |
|---|---|---|---|
| Other Income (attach list) | | | |
| Other Expense (attach list) | | | |
| Interest Expense | | | |
| Depreciation/Depletion | | | |
| Amortization | | | |
| Net Other Income & Expense | $0.00 | $0.00 | $0.00 |

| Income Before Reorganization Expense | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

| REORGANIZATION EXPENSES | | | |
|---|---|---|---|
| Professional Fees | | | |
| U.S. Trustee Fees | | | |
| Other (attach list) | | | |
| Total Reorganization Expenses | $0.00 | $0.00 | $0.00 |

| Income Tax | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

| NET PROFIT OR (LOSS) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|

Page 3

# Farwest Pump Company
## Profit & Loss
### September 20, 2017 through July 31, 2020

|  | Sep 20, '17 - Jul 31, 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Gain/Loss on Sale of Asset | 13,369.32 |
| **Other Income** | |
| **Joel Rodriguez Reimb of Theft** | |
| Joel Rodriguez Restitution | 5,449.98 |
| **Total Joel Rodriguez Reimb of Theft** | 5,449.98 |
| Other Income - Tucson | 877,713.69 |
| Other Income - Other | 702,853.98 |
| **Total Other Income** | 1,586,017.65 |
| **Service Charges** | |
| Service Charges - Tucson | 100.00 |
| **Total Service Charges** | 100.00 |
| **Well Abandonment** | |
| Well Abandonment - Tucson | 30,340.00 |
| **Total Well Abandonment** | 30,340.00 |
| **Total Income** | 1,629,826.97 |
| **Cost of Goods Sold** | |
| **Commissions/Bonuses** | |
| Commissions/Bonuses-Tucson | 1,320.00 |
| Commissions/Bonuses - Other | 5,916.65 |
| **Total Commissions/Bonuses** | 7,236.65 |
| **Outside Labor/Services** | 12,580.38 |
| **Purchases** | |
| Purchases-Tucson | -15,919.30 |
| **Total Purchases** | -15,919.30 |
| **Sales Tax Expense** | 900.00 |
| **Total COGS** | 4,797.73 |
| **Gross Profit** | 1,625,029.24 |
| **Expense** | |
| Accounting Expense - Overhead | 13,199.28 |
| **Advertising Expense** | |
| Advertising - Tucson | 190.95 |
| Advertising Expense - Other | 370.00 |
| **Total Advertising Expense** | 560.95 |
| **Bank Charges** | |
| Bank Charges - Tucson | 1,507.22 |
| **Cash Over/Short** | |
| Cash Over/Short - Tucson | -293.01 |
| **Total Cash Over/Short** | -293.01 |
| Bank Charges - Other | 45.00 |
| **Total Bank Charges** | 1,259.21 |
| **Drilling Supplies** | |
| Drilling Supplies - Tucson | -1,035.76 |
| Drilling Supplies - Other | 4,375.00 |
| **Total Drilling Supplies** | 3,339.24 |

# Farwest Pump Company
## Profit & Loss
### September 20, 2017 through July 31, 2020

|  | Sep 20, '17 - Jul 31, 20 |
|---|---|
| **Entertainment & Bus Promotions** | |
| Entertainment & Bus Promotion T | 453.71 |
| **Total Entertainment & Bus Promotions** | 453.71 |
| **Facility Rent** | |
| Facility Rent-Willcox | 7,750.00 |
| Facility Rent - Tucson | 9,250.00 |
| **Total Facility Rent** | 17,000.00 |
| **Insurance Expense** | |
| Bond Insurance Expense - Overhe | |
| Bond Insurance Expense | 199.00 |
| **Total Bond Insurance Expense - Overhe** | 199.00 |
| General Liability Insurance - T | |
| General Liability Insurance-Far | -163.00 |
| General Liability Insurance - O | 5,709.30 |
| **Total General Liability Insurance - T** | 5,546.30 |
| **Total Insurance Expense** | 5,745.30 |
| **Interest/Finance Charge** | |
| Interest/Finance Charge - Tucso | 46,484.94 |
| **Total Interest/Finance Charge** | 46,484.94 |
| **Legal Expense** | |
| Legal Expense - Bankruptcy | 306,262.41 |
| Legal Expense - Overhead | |
| Legal Expense - Atty Rodriguez | 73,406.11 |
| Legal Accounting - J. Rodriguez | 2,766.78 |
| Legal Expense - Overhead - Other | 150,000.00 |
| **Total Legal Expense - Overhead** | 226,172.89 |
| Legal Expense - Tucson | |
| Legal Software/Supplies - TSN | 101.13 |
| Legal Expense - Tucson - Other | 191,824.10 |
| **Total Legal Expense - Tucson** | 191,925.23 |
| **Legal Expense - Other** | 0.00 |
| **Total Legal Expense** | 724,360.53 |
| **Licenses/Permits** | |
| License/Permits-Willcox | 12.00 |
| Licenses/Permits - Other | 977.00 |
| **Total Licenses/Permits** | 989.00 |
| **Medical/Dental Ins - Officer** | -7,417.00 |
| **Office Supplies** | |
| Office Supplies - Tucson | 740.98 |
| Office Supplies - Other | 3,276.21 |
| **Total Office Supplies** | 4,017.19 |
| **Payroll Expense** | |
| Net Payroll Expense | |
| Payroll - Officer | 132.00 |
| **Net Payroll Expense - Other** | 0.00 |
| **Total Net Payroll Expense** | 132.00 |

Case 4:17-bk-11112-BMW    Doc 767    Filed 08/17/20    Entered 08/17/20 15:08:03    Desc
Main Document    Page 5 of 43

# Farwest Pump Company
## Profit & Loss
### September 20, 2017 through July 31, 2020

|  | Sep 20, '17 - Jul 31, 20 |
|---|---|
| **Payroll Taxes** | |
| **FICA/Medicare** | |
| **Fica/Medicare - Tucson** | 100.98 |
| **FICA/Medicare - Other** | 10.09 |
| **Total FICA/Medicare** | 111.07 |
| **FUTA** | |
| **FUTA - Tucson** | 7.92 |
| **FUTA - Other** | 0.79 |
| **Total FUTA** | 8.71 |
| **SUI** | |
| **SUI - Tucson** | 36.30 |
| **SUI - Other** | 11.10 |
| **Total SUI** | 47.40 |
| **Total Payroll Taxes** | 167.18 |
| **Payroll Processing Expense** | 2,320.00 |
| **Total Payroll Expense** | 2,619.18 |
| **Postage** | |
| **Postage - Tucson** | 33.00 |
| **Total Postage** | 33.00 |
| **Taxes** | 108.44 |
| **Telephone** | |
| **Mobile Phone** | |
| **Mobile Phone-Willcox** | 131.57 |
| **Mobile Phone - Tucson** | 1,440.00 |
| **Total Mobile Phone** | 1,571.57 |
| **Total Telephone** | 1,571.57 |
| **Truck/Equip Repair/Maint** | 1,837.46 |
| **Vehicle Registration** | |
| **Vehicle Registration-Tucson** | 4.00 |
| **Total Vehicle Registration** | 4.00 |
| **Total Expense** | 816,166.00 |
| **Net Ordinary Income** | 808,863.24 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Miscellaneous Income** | |
| **BK CH11 Discharged Debt** | 289,888.95 |
| **Miscellaneous Income - Other** | 70,033.17 |
| **Total Miscellaneous Income** | 359,922.12 |
| **Total Other Income** | 359,922.12 |

Case 4:17-bk-11112-BMW    Doc 767    Filed 08/17/20    Entered 08/17/20 15:08:03    Desc
Main Document    Page 6 of 43

# Farwest Pump Company
## Profit & Loss
### September 20, 2017 through July 31, 2020

|  | Sep 20, '17 - Jul 31, 20 |
|---|---|
| **Other Expense** | |
| Accounting Expense - Bankruptcy | 33,488.50 |
| US Bankruptcy Fees | 13,650.00 |
| Penalties | 360.00 |
| Depreciation | 592,118.41 |
| **Total Other Expense** | 639,616.91 |
| **Net Other Income** | -279,694.79 |
| **Net Income** | **529,168.45** |

# Farwest Pump Company
## Profit & Loss
### January through July 2020

|                                              | Jan - Jul 20 |
|----------------------------------------------|-------------:|
| **Ordinary Income/Expense**                  |              |
| **Income**                                   |              |
| **Other Income**                             |              |
| **Joel Rodriguez Reimb of Theft**            |              |
| **Joel Rodriguez Restitution**               | 1,400.00     |
| **Total Joel Rodriguez Reimb of Theft**      | 1,400.00     |
| **Other Income - Tucson**                    | 4,000.00     |
| **Other Income - Other**                     | 32,550.00    |
| **Total Other Income**                       | 37,950.00    |
| **Total Income**                             | 37,950.00    |
| **Cost of Goods Sold**                       |              |
| **Commissions/Bonuses**                      | 5,614.00     |
| **Outside Labor/Services**                   | 10,997.50    |
| **Total COGS**                               | 16,611.50    |
| **Gross Profit**                             | 21,338.50    |
| **Expense**                                  |              |
| **Accounting Expense - Overhead**            | 560.89       |
| **Bank Charges**                             |              |
| **Bank Charges - Tucson**                    | 14.00        |
| **Bank Charges - Other**                     | 45.00        |
| **Total Bank Charges**                       | 59.00        |
| **Facility Rent**                            |              |
| **Facility Rent-Willcox**                    | 1,750.00     |
| **Facility Rent - Tucson**                   | 1,750.00     |
| **Total Facility Rent**                      | 3,500.00     |
| **Insurance Expense**                        |              |
| **General Liability Insurance - T**          |              |
| **General Liability Insurance - O**          | -310.00      |
| **Total General Liability Insurance - T**    | -310.00      |
| **Total Insurance Expense**                  | -310.00      |
| **Interest/Finance Charge**                  |              |
| **Interest/Finance Charge - Tucso**          | 947.99       |
| **Total Interest/Finance Charge**            | 947.99       |
| **Legal Expense**                            |              |
| **Legal Expense - Bankruptcy**               | 161,262.41   |
| **Legal Expense - Tucson**                   | 66,824.10    |
| **Total Legal Expense**                      | 228,086.51   |
| **Payroll Expense**                          |              |
| **Payroll Processing Expense**               | 426.00       |
| **Total Payroll Expense**                    | 426.00       |
| **Truck/Equip Repair/Maint**                 | 1,837.46     |
| **Total Expense**                            | 235,107.85   |
| **Net Ordinary Income**                      | -213,769.35  |

# Farwest Pump Company
## Profit & Loss
### January through July 2020

|  | Jan - Jul 20 |
|---|---|
| **Other Income/Expense** | |
| **Other Expense** | |
| Accounting Expense - Bankruptcy | 33,488.50 |
| US Bankruptcy Fees | 6,175.00 |
| Depreciation | 120,108.94 |
| **Total Other Expense** | 159,772.44 |
| **Net Other Income** | -159,772.44 |
| **Net Income** | **-373,541.79** |

# Farwest Pump Company
## Profit & Loss
### June 2020

|  | Jun 20 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Other Income | 4,850.00 |
| **Total Income** | 4,850.00 |
| **Gross Profit** | 4,850.00 |
| **Expense** | |
| Facility Rent | 500.00 |
| Payroll Expense | 58.00 |
| **Total Expense** | 558.00 |
| **Net Ordinary Income** | 4,292.00 |
| **Other Income/Expense** | |
| **Other Expense** | |
| Depreciation | 17,158.42 |
| **Total Other Expense** | 17,158.42 |
| **Net Other Income** | -17,158.42 |
| **Net Income** | **-12,866.42** |

# Farwest Pump Company
## Profit & Loss
### July 2020

|  | Jul 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Other Income** | |
| **Joel Rodriguez Reimb of Theft** | |
| **Joel Rodriguez Restitution** | 200.00 |
| **Total Joel Rodriguez Reimb of Theft** | 200.00 |
| **Other Income - Other** | 4,650.00 |
| **Total Other Income** | 4,850.00 |
| **Total Income** | 4,850.00 |
| **Gross Profit** | 4,850.00 |
| **Expense** | |
| **Facility Rent** | |
| **Facility Rent-Willcox** | 250.00 |
| **Facility Rent - Tucson** | 250.00 |
| **Total Facility Rent** | 500.00 |
| **Payroll Expense** | |
| **Payroll Processing Expense** | 58.00 |
| **Total Payroll Expense** | 58.00 |
| **Total Expense** | 558.00 |
| **Net Ordinary Income** | 4,292.00 |
| **Other Income/Expense** | |
| **Other Expense** | |
| **Depreciation** | 17,158.42 |
| **Total Other Expense** | 17,158.42 |
| **Net Other Income** | -17,158.42 |
| **Net Income** | **-12,866.42** |

# Farwest Pump Company
## Profit & Loss
### September 20, 2017 through July 31, 2020

| | Sep 20, '17 - Jul 31, 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Freight Charges** | |
| Freight Charges - Tucson | 15.63 |
| **Total Freight Charges** | 15.63 |
| **Gain/Loss on Sale of Asset** | 13,369.32 |
| **Material Sales** | |
| Material Sales-Tucson | 105.42 |
| **Total Material Sales** | 105.42 |
| **Minor Repair/Maintenance** | |
| Minor Repair/Maintenance-Tucson | 349.25 |
| **Total Minor Repair/Maintenance** | 349.25 |
| **Other Income** | |
| **Joel Rodriguez Reimb of Theft** | |
| Joel Rodriguez Restitution | 5,449.98 |
| **Total Joel Rodriguez Reimb of Theft** | 5,449.98 |
| Other Income - Tucson | 877,713.69 |
| Other Income - Other | 538,012.10 |
| **Total Other Income** | 1,421,175.77 |
| **Renovation/New System** | |
| Renovation/New System-Tucson | 5,474.81 |
| **Total Renovation/New System** | 5,474.81 |
| **Service Charges** | |
| Service Charges - Tucson | 100.00 |
| **Total Service Charges** | 100.00 |
| **Well Abandonment** | |
| Well Abandonment - Tucson | 30,340.00 |
| **Total Well Abandonment** | 30,340.00 |
| **Well Video Income** | |
| Well Video Income - Tucson | 500.00 |
| **Total Well Video Income** | 500.00 |
| **Total Income** | 1,471,430.20 |
| **Cost of Goods Sold** | |
| **Commissions/Bonuses** | |
| Commissions/Bonuses-Tucson | 1,320.00 |
| Commissions/Bonuses - Other | 5,916.65 |
| **Total Commissions/Bonuses** | 7,236.65 |
| **Outside Labor/Services** | |
| Outside Labor/Service-Tucson | 131,954.25 |
| Outside Labor/Services - Other | 12,580.38 |
| **Total Outside Labor/Services** | 144,534.63 |
| **Purchases** | |
| Purchases-Tucson | -14,044.30 |
| Purchases-Willcox | 653.00 |
| **Total Purchases** | -13,391.30 |

# Farwest Pump Company
## Profit & Loss
### September 20, 2017 through July 31, 2020

|  | Sep 20, '17 - Jul 31, 20 |
|---|---|
| **Rental Equipment** | |
| Rental Equipment - Tucson | 1,850.57 |
| **Total Rental Equipment** | 1,850.57 |
| **Sales Tax Expense** | 900.00 |
| **Total COGS** | 141,130.55 |
| **Gross Profit** | 1,330,299.65 |
| **Expense** | |
| Accounting Expense - Overhead | 13,199.28 |
| **Advertising Expense** | |
| Advertising - Tucson | 190.95 |
| Advertising Expense - Other | 370.00 |
| **Total Advertising Expense** | 560.95 |
| **Bank Charges** | |
| Bank Charges - Tucson | 1,507.22 |
| Cash Over/Short | |
| Cash Over/Short - Tucson | -293.01 |
| **Total Cash Over/Short** | -293.01 |
| Bank Charges - Other | 45.00 |
| **Total Bank Charges** | 1,259.21 |
| **Drilling Supplies** | |
| Drilling Supplies-Willcox | 259.28 |
| Drilling Supplies - Tucson | 1,807.24 |
| Drilling Supplies - Other | 4,375.00 |
| **Total Drilling Supplies** | 6,441.52 |
| **Employee Supplies** | |
| Employee Supplies - Tucson | 78.18 |
| **Total Employee Supplies** | 78.18 |
| **Entertainment & Bus Promotions** | |
| Entertainment & Bus Promotion T | 453.71 |
| **Total Entertainment & Bus Promotions** | 453.71 |
| **Insurance Expense** | |
| Bond Insurance Expense - Overhe | |
| Bond Insurance Expense | 199.00 |
| **Total Bond Insurance Expense - Overhe** | 199.00 |
| General Liability Insurance - T | |
| General Liability Insurance-Far | -163.00 |
| General Liability Insurance - O | 5,709.30 |
| **Total General Liability Insurance - T** | 5,546.30 |
| **Total Insurance Expense** | 5,745.30 |
| **Interest/Finance Charge** | |
| Interest/Finance Charge - Tucso | 46,484.94 |
| **Total Interest/Finance Charge** | 46,484.94 |
| **Legal Expense** | |
| Legal Expense - Bankruptcy | 306,262.41 |

# Farwest Pump Company
## Profit & Loss
### September 20, 2017 through July 31, 2020

|  | Sep 20, '17 - Jul 31, 20 |
|---|---|
| **Legal Expense - Overhead** | |
| Legal Expense - Atty Rodriguez | 70,175.34 |
| Legal Accounting - J. Rodriguez | 6,609.15 |
| Legal Expense - Overhead - Other | 189,498.46 |
| **Total Legal Expense - Overhead** | **266,282.95** |
| **Legal Expense - Tucson** | |
| Legal Software/Supplies - TSN | 101.13 |
| Legal Expense - Tucson - Other | 204,635.61 |
| **Total Legal Expense - Tucson** | **204,736.74** |
| **Legal Expense - Other** | **0.00** |
| **Total Legal Expense** | **777,282.10** |
| **Licenses/Permits** | |
| License/Permits-Willcox | 12.00 |
| Licenses/Permits - Other | 977.00 |
| **Total Licenses/Permits** | **989.00** |
| **Medical/Dental Ins - Officer** | **-7,417.00** |
| **Non-Vehicle Repair/Maint** | |
| Non-Veh Rep/Maint - Shop T | 26,200.66 |
| **Total Non-Vehicle Repair/Maint** | **26,200.66** |
| **Office Supplies** | |
| Office Supplies - Tucson | 740.98 |
| Office Supplies - Other | 3,267.21 |
| **Total Office Supplies** | **4,008.19** |
| **Payroll Expense** | |
| **Net Payroll Expense** | |
| Payroll - Officer | 132.00 |
| **Net Payroll Expense - Other** | **0.00** |
| **Total Net Payroll Expense** | **132.00** |
| **Payroll Taxes** | |
| **FICA/Medicare** | |
| Fica/Medicare - Tucson | 100.98 |
| FICA/Medicare - Other | 10.09 |
| **Total FICA/Medicare** | **111.07** |
| **FUTA** | |
| FUTA - Tucson | 7.92 |
| FUTA - Other | 0.79 |
| **Total FUTA** | **8.71** |
| **SUI** | |
| SUI - Tucson | 36.30 |
| SUI - Other | 11.10 |
| **Total SUI** | **47.40** |
| **Total Payroll Taxes** | **167.18** |
| **Payroll Processing Expense** | **2,320.00** |
| **Workman's Comp Ins. Exp. Rate** | |
| Workman's Comp Insurance - Over | 5,233.00 |
| **Total Workman's Comp Ins. Exp. Rate** | **5,233.00** |
| **Total Payroll Expense** | **7,852.18** |

Case 4:17-bk-11112-BMW    Doc 767    Filed 08/17/20    Entered 08/17/20 15:08:03    Desc
Main Document    Page 14 of 43

# Farwest Pump Company
## Profit & Loss
### September 20, 2017 through July 31, 2020

|  | Sep 20, '17 - Jul 31, 20 |
|---|---|
| **Postage** | |
| Postage - Tucson | 33.00 |
| **Total Postage** | 33.00 |
| **Shop Supplies** | |
| Shop Supplies - Tucson | 6,146.66 |
| **Total Shop Supplies** | 6,146.66 |
| **Taxes** | 108.44 |
| **Truck/Equip Repair/Maint** | |
| Truck/Equip Repair/Maint-Shop T | 685.25 |
| Truck/Equip Repair/Maint - Other | 1,837.46 |
| **Total Truck/Equip Repair/Maint** | 2,522.71 |
| **Vehicle Registration** | |
| Vehicle Registration-Tucson | 4,134.65 |
| Vehicle Registration-Willcox | 2,229.26 |
| **Total Vehicle Registration** | 6,363.91 |
| **Total Expense** | 898,312.94 |
| **Net Ordinary Income** | 431,986.71 |
| **Other Income/Expense** | |
| **Other Income** | |
| **Miscellaneous Income** | |
| BK CH11 Discharged Debt | 289,888.95 |
| Miscellaneous Income - Other | 70,033.17 |
| **Total Miscellaneous Income** | 359,922.12 |
| **Total Other Income** | 359,922.12 |
| **Other Expense** | |
| Accounting Expense - Bankruptcy | 33,488.50 |
| US Bankruptcy Fees | 13,650.00 |
| Penalties | 360.00 |
| Depreciation | 592,118.41 |
| **Total Other Expense** | 639,616.91 |
| **Net Other Income** | -279,694.79 |
| **Net Income** | 152,291.92 |

# Farwest Pump Company
## Profit & Loss
### January through July 2020

| | Jan - Jul 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Other Income** | |
| **Joel Rodriguez Reimb of Theft** | |
| Joel Rodriguez Restitution | 1,400.00 |
| **Total Joel Rodriguez Reimb of Theft** | 1,400.00 |
| Other Income - Tucson | 10,114.47 |
| Other Income - Other | 35,111.50 |
| **Total Other Income** | 46,625.97 |
| **Well Abandonment** | |
| Well Abandonment - Tucson | 27,840.00 |
| **Total Well Abandonment** | 27,840.00 |
| **Total Income** | 74,465.97 |
| **Cost of Goods Sold** | |
| Commissions/Bonuses | 5,614.00 |
| **Outside Labor/Services** | 10,997.50 |
| **Total COGS** | 16,611.50 |
| **Gross Profit** | 57,854.47 |
| **Expense** | |
| Accounting Expense - Overhead | 560.89 |
| **Bank Charges** | |
| Bank Charges - Tucson | 14.00 |
| Bank Charges - Other | 45.00 |
| **Total Bank Charges** | 59.00 |
| **Insurance Expense** | |
| **General Liability Insurance - T** | |
| General Liability Insurance - O | -310.00 |
| **Total General Liability Insurance - T** | -310.00 |
| **Total Insurance Expense** | -310.00 |
| **Interest/Finance Charge** | |
| Interest/Finance Charge - Tucso | 947.99 |
| **Total Interest/Finance Charge** | 947.99 |
| **Legal Expense** | |
| Legal Expense - Bankruptcy | 161,262.41 |
| Legal Expense - Tucson | 66,824.10 |
| **Total Legal Expense** | 228,086.51 |
| **Payroll Expense** | |
| Payroll Processing Expense | 426.00 |
| **Total Payroll Expense** | 426.00 |
| **Truck/Equip Repair/Maint** | 1,837.46 |
| **Total Expense** | 231,607.85 |
| **Net Ordinary Income** | -173,753.38 |

# Farwest Pump Company
## Profit & Loss
### January through July 2020

|  | Jan - Jul 20 |
|---|---|
| **Other Income/Expense** | |
| **Other Expense** | |
| Accounting Expense - Bankruptcy | 33,488.50 |
| US Bankruptcy Fees | 6,175.00 |
| Depreciation | 120,108.94 |
| **Total Other Expense** | 159,772.44 |
| **Net Other Income** | -159,772.44 |
| **Net Income** | **-333,525.82** |

# Farwest Pump Company
## Profit & Loss
### July 2020

|  | Jul 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Other Income** | |
| **Joel Rodriguez Reimb of Theft** | |
| **Joel Rodriguez Restitution** | 200.00 |
| **Total Joel Rodriguez Reimb of Theft** | 200.00 |
| **Other Income - Other** | 10,000.00 |
| **Total Other Income** | 10,200.00 |
| **Total Income** | 10,200.00 |
| **Gross Profit** | 10,200.00 |
| **Expense** | |
| **Payroll Expense** | |
| **Payroll Processing Expense** | 58.00 |
| **Total Payroll Expense** | 58.00 |
| **Total Expense** | 58.00 |
| **Net Ordinary Income** | 10,142.00 |
| **Other Income/Expense** | |
| **Other Expense** | |
| **Depreciation** | 17,158.42 |
| **Total Other Expense** | 17,158.42 |
| **Net Other Income** | -17,158.42 |
| **Net Income** | **-7,016.42** |

# COMPARATIVE BALANCE SHEET
### (Accrual Basis)

*Debtor's own form may be substituted if (1) it is prepared in accordance with generally accepted accounting principals, (2) current and prior period information is provided, and (3) if pre-petition and post-petition liabilities are segregated.

**SEE ATTACHED**

| ASSETS | SCHEDULE AMOUNT[1] | CURRENT MONTH | PRIOR MONTH |
|---|---|---|---|
| Unrestricted Cash | | | |
| Restricted Cash | | | |
|     Total Cash | | | |
| Accounts Receivable (net) | $122,066.90 | | |
| Inventory | $29,920.00 | | |
| Notes Receivable | $446,045.00 | | |
| Prepaid Expenses | $11,000.00 | | |
| Other (attach list) | | | |
|     Total Current Assets | | | |
| Property, Plant & Equipment | $1,431,878.63 | | |
| Less:  Accumulated Depreciation | | | |
|     Net Property, Plant & Equip. | | | |
| Due From Insider(s) | | | |
| Other Assets - net (attach list) | $25,226.00 | | |
| Other (attach list) | | | |
| TOTAL ASSETS | $2,066,136.53 | $0.00 | $0.00 |
| **POST-PETITION LIABILITIES** | | | |
| Accounts Payable | | | $0.00 |
| Taxes Payable | | | |
| Notes Payable | | | |
| Professional Fees | | | |
| Secured Debt | $771,958.60 | | |
| Other (attach list) | | | |
|     Total Post-Petition Liabilities | $771,958.60 | | |
| **PRE-PETITION LIABILITIES** | | | |
| Secured Debt | $771,958.60 | | |
| Priority Debt | | | |
| Unsecured Debt | | | |
| Other (attach list) | $1,427,754.67 | | |
|     Total Pre-Petition Liabilities | $2,199,713.27 | | |
| TOTAL LIABILITIES | $2,971,671.87 | | |
| **EQUITY** | | | |
| Pre-petition Owner's Equity | -$132,619.05 | | |
| Post-Petition Cumulative Profit/Loss | | | |
| Direct Charges to Equity (explain) | | | |
|     Total Equity | -$132,619.05 | $0.00 | $0.00 |
| TOTAL LIABILITIES & OWNER'S EQUITY | $2,839,052.82 | $0.00 | $0.00 |

[1] This column should reflect the information provided in Schedules A, B, C, D, E, and F filed with the Court

# Farwest Pump Company
# Balance Sheet
### As of July 31, 2020

|                                               | Jul 31, 20   |
| --------------------------------------------- | -----------: |
| **ASSETS**                                    |              |
| **Current Assets**                            |              |
| **Checking/Savings**                          |              |
| Waterfall Trust Account                       | 52,570.40    |
| Schmidt Trust  Account                        | 36,242.09    |
| 5644 - Alliance Bank Insurance                | 34,290.64    |
| 6840 - Alliance Bank Tax                      | 2,688.10     |
| 8826 -  Alliance Bank General                 | 90,040.04    |
| Suspense                                      | 25,000.00    |
| **Total Checking/Savings**                    | 240,831.27   |
| **Accounts Receivable**                       |              |
| Account Receivable-Willcox                    | 22,489.31    |
| Accounts Receivable-Tucson                    | 366,727.85   |
| **Total Accounts Receivable**                 | 389,217.16   |
| **Other Current Assets**                      |              |
| Inventory                                     | 29,920.00    |
| **Total Other Current Assets**                | 29,920.00    |
| **Total Current Assets**                      | 659,968.43   |
| **Fixed Assets**                              |              |
| Tenant Improvements                           | 43,848.66    |
| Vehicles & Equipment                          | 1,943,708.59 |
| Accum. Depreciation                           | -1,302,691.02 |
| **Total Fixed Assets**                        | 684,866.23   |
| **Other Assets**                              |              |
| Prepaid Mexico Withholding                    | 2,874.45     |
| **Total Other Assets**                        | 2,874.45     |
| **TOTAL ASSETS**                              | 1,347,709.11 |
| **LIABILITIES & EQUITY**                      |              |
| **Liabilities**                               |              |
| **Current Liabilities**                       |              |
| **Accounts Payable**                          |              |
| **Accounts Payable**                          |              |
| Accounts Payable - California                 | 51,570.00    |
| Accounts Payable - Other                      | 209,297.76   |
| **Total Accounts Payable**                    | 260,867.76   |
| **Total Accounts Payable**                    | 260,867.76   |
| **Credit Cards**                              |              |
| 01009 - FWP Plum Amex                         | 58,692.69    |
| **Total Credit Cards**                        | 58,692.69    |
| **Other Current Liabilities**                 |              |
| EIDL Stimulus Payment                         | 2,000.00     |
| Accrued Legal Fees                            | 54,232.50    |
| Current Portion of LT Debt                    | 309,246.00   |
| **Sales Tax Payable**                         |              |
| Sales Tax Payable - Az                        | -76.92       |
| **Total Sales Tax Payable**                   | -76.92       |
| **Total Other Current Liabilities**           | 365,401.58   |
| **Total Current Liabilities**                 | 684,962.03   |

Case 4:17-bk-11112-BMW    Doc 767    Filed 08/17/20    Entered 08/17/20 15:08:03    Desc
Main Document    Page 20 of 43

# Farwest Pump Company
## Balance Sheet
### As of July 31, 2020

| | Jul 31, 20 |
|---|---:|
| **Long Term Liabilities** | |
|    **BNP Paribas - JCB Backhoes** | 20,494.06 |
|    **9001 UMB Loan - Foremost DR24** | 276,881.22 |
|    **Less - Current Portion of LT D** | -309,246.00 |
|   **Total Long Term Liabilities** | -11,870.72 |
| **Total Liabilities** | 673,091.31 |
| **Equity** | |
|    **Clark Vaught - N/P** | 19,446.16 |
|    **Common Stock** | 1,000.00 |
|    **Paid in Capital** | 103,139.92 |
|    **Retained Earnings** | 924,574.53 |
|    **Net Income** | -373,541.79 |
| **Total Equity** | 674,618.82 |
| **TOTAL LIABILITIES & EQUITY** | 1,347,710.13 |

Case 4:17-bk-11112-BMW    Doc 767    Filed 08/17/20    Entered 08/17/20 15:08:03    Desc
Main Document    Page 21 of 43

# STATUS OF ASSETS

*Information provided on this page should reconcile with balance sheet amounts

| ACOUNTS RECEIVABLE | TOTAL | 0-30 Days | 31-60 Days | 60+ Days |
|---|---|---|---|---|
| Total Accounts Receivable | $393,833.30 | $4,650.00 | $4,650.00 | $384,533.30 |
| Less Amount Considered Uncollectible | $40,688.00 | | | $40,688.00 |
| Net Accounts Receivable | $353,145.30 | | | $343,845.30 |

| DUE FROM INSIDER | |
|---|---|
| Schedule Amount | |
| Plus: Amount Loaned Since Filing Date | |
| Less: Amount Collected Since Filing Date | |
| Less: Amount Considered Uncollectible | |
| Net Due From Insiders | |

| INVENTORY | |
|---|---|
| Beginning Inventory | $29,920.00 |
| Plus:  Purchases | |
| Less:  Cost of Goods Sold | |
| Ending Inventory | $29,920.00 |

Date Last Inventory was taken:         9/20/2017

| FIXED ASSETS | SCHEDULE AMOUNT | ADDITIONS | DELETIONS | CURRENT  AMOUNT |
|---|---|---|---|---|
| Real Property | | | | |
| Buildings | | | | |
| Accumulated Depreciation | | | | |
| Net Buildings | | | | |
| Equipment | $1,225,508.72 | | | |
| Accumulated Depreciation | | | | |
| Net Equipment | | | | |
| Autos/Vehicles | $214,113.42 | | | |
| Accumulated Depreciation | | | | |
| Net Autos/Vehicles | | | | |

Provide a description of fixed assets added or deleted during the reporting period; include the date of Court order:

_____

_____

_____

Page 5

# Farwest Pump Company
## A/P Aging Summary
### As of July 31, 2020

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Ace Bit & Supply | 0.00 | 0.00 | 0.00 | 0.00 | 2,038.00 | 2,038.00 |
| Ahern Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 29,481.19 | 29,481.19 |
| AP YE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AZ Computer Guru | 0.00 | 0.00 | 0.00 | 0.00 | -88.50 | -88.50 |
| Beach Fleishchman | 0.00 | 0.00 | 0.00 | 0.00 | 49,914.00 | 49,914.00 |
| Big Brand Tire & Service | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BMR USA LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Channa Vaught | 0.00 | 500.00 | 500.00 | 0.00 | 15,992.16 | 16,992.16 |
| CT Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 258.00 | 258.00 |
| David Leonard | 0.00 | 0.00 | 0.00 | 0.00 | 27,634.80 | 27,634.80 |
| Dykman Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Farwest Pump | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Forklift Echange | 0.00 | 0.00 | 0.00 | 0.00 | 28,975.26 | 28,975.26 |
| Monroe & McDonough, P.C. | 0.00 | 0.00 | 0.00 | 0.00 | 15,518.22 | 15,518.22 |
| San Joaquin Bit | 0.00 | 0.00 | 0.00 | 0.00 | 25,387.00 | 25,387.00 |
| Specialty Freight Solutions | 0.00 | 0.00 | 0.00 | 0.00 | 10,500.00 | 10,500.00 |
| Stubbs & Schubart | 0.00 | 0.00 | 0.00 | 0.00 | 15,188.10 | 15,188.10 |
| Talwar Law, PLLC | 0.00 | 0.00 | 0.00 | 0.00 | 9,347.91 | 9,347.91 |
| Travelers Ins | 0.00 | 0.00 | 0.00 | 0.00 | 21,449.56 | 21,449.56 |
| UniFirst | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| United Health Care | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Verizon | 0.00 | 0.00 | 0.00 | 0.00 | 5,378.98 | 5,378.98 |
| Waste Management of Tucson | 0.00 | 0.00 | 0.00 | 0.00 | 1,738.08 | 1,738.08 |
| Waterfall Econmidis Caldwell | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.00 | 1,155.00 |
| TOTAL | 0.00 | 500.00 | 500.00 | 0.00 | 259,867.76 | 260,867.76 |

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POST-PETITION LIABILITIES | TOTAL | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| Accounts Payable * | $243,867.76 | $0.00 | $0.00 | $0.00 | $243,867.76 |
| Taxes Payable | $0.00 | | | | |
| Notes Payable | $0.00 | | | | |
| Professional Fees Payable | $0.00 | | | | |
| Secured Debt | $0.00 | | | | |
| Other (attach list) | $17,000.00 | $500.00 | $500.00 | $0.00 | $16,000.00 |
| | | | | | |
| Total Post-Petition Liabilities | $260,867.76 | $500.00 | $500.00 | $0.00 | $259,867.76 |

*DEBTOR MUST ATTACH AN AGED ACCOUNTS PAYABLE LISTING

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| Insiders | | | |
|---|---|---|---|
| Name | Reason for Payment | Amount Paid this Month | Total Paid to Date |
| Clark Vaught | Commissions on Consulting | | $1,240.54 |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Payments to Insiders | | | |

| Professionals | | | | |
|---|---|---|---|---|
| Name | Date of Court Order Authorizing Payment | Amount Aproved | Amount Paid this Month | Total Paid to Date |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Payments to Proffessionals | | | | |

Page 6

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| *Collection-NEW* Swan Road Ranch/Bechamp | 0.00 | 0.00 | 0.00 | 0.00 | 1,930.87 | 1,930.87 |
| *Monthly* 11275 E. Old Vail Rd./Bechamp | 0.00 | 0.00 | 0.00 | 0.00 | 636.81 | 636.81 |
| *Monthly* Gene Davis | 0.00 | 0.00 | 0.00 | 0.00 | -148.76 | -148.76 |
| *Monthly* Lou Thiesen | 0.00 | 0.00 | 0.00 | 0.00 | 378.00 | 378.00 |
| *Monthly* Moon Glow Prop. | 0.00 | 0.00 | 0.00 | 0.00 | 6,133.89 | 6,133.89 |
| *Monthly* Nusbaum, Roger A | 0.00 | 0.00 | 0.00 | 0.00 | -248.60 | -248.60 |
| *Monthly* Post, Tom | 0.00 | 0.00 | 0.00 | 0.00 | 582.12 | 582.12 |
| *Monthly* Tangerine Water Group | 0.00 | 0.00 | 0.00 | 0.00 | 1,851.79 | 1,851.79 |
| Community Church @ Red Rock | 0.00 | 0.00 | 0.00 | 0.00 | 1,617.65 | 1,617.65 |
| Lewis, Vernon | 0.00 | 0.00 | 0.00 | 0.00 | 3,871.95 | 3,871.95 |
| McKinney, Bill | 0.00 | 0.00 | 0.00 | 0.00 | 180.50 | 180.50 |
| Navarrete, Sara | 0.00 | 0.00 | 0.00 | 0.00 | -770.00 | -770.00 |
| Richter, Todd | 0.00 | 0.00 | 0.00 | 0.00 | 2,502.15 | 2,502.15 |
| Ritter, Arthur D. | 0.00 | 0.00 | 0.00 | 0.00 | 65.89 | 65.89 |
| TOV Orchards LLC | 0.00 | 0.00 | 0.00 | 0.00 | 104,751.25 | 104,751.25 |
| Tucson Acquisition and Development Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 145.00 | 145.00 |
| Vaught Equipment | 0.00 | 4,650.00 | 4,650.00 | 4,650.00 | 229,350.52 | 243,300.52 |
| Woods, Wayne | 0.00 | 0.00 | 0.00 | 0.00 | -277.99 | -277.99 |
| Young, Edward | 0.00 | 0.00 | 0.00 | 0.00 | 2,001.59 | 2,001.59 |
| **TOTAL** | **0.00** | **4,650.00** | **4,650.00** | **4,650.00** | **354,554.63** | **368,504.63** |

# Farwest Pump Company
## A/R Aging Summary
### As of September 20, 2017

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| **Exel Pipeline Services** | | | | | 27.03 | 27.03 |
| **Grace** | | | | | 5,650.00 | 5,650.00 |
| **John McLoughlin** | | | | | 14,500.00 | 14,500.00 |
| **Kathy Norris** | | | | | 3,768.67 | 3,768.67 |
| **Michael  J. Downs** | | | | | 1,410.00 | 1,410.00 |
| **TOTAL** | $    0.00 | $    0.00 | $    0.00 | $    0.00 | $ 25,328.67 | $ 25,328.67 |

Thursday, Oct 19, 2017 05:18:39 PM GMT-7

# CASE STATUS

## QUESTIONAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other  than a Debtor-in-Possession account? |  | X |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | X |  |
| Are any wages past due? |  | X |
| Are any U. S. Trustee quarterly fees delinquent? |  | X |

Provide a detailed explaination of any "YES" answers to the above questions:  (attach additional sheets if needed)

Payments are continuing to be made, Collections from Reliant Customers are 60 to 90 days if not longer due to COVID 19

Trucks and Pump Rig to be auctioned upon approval.   Negotiating with Unsecured Creditors

Applied for Stimulus Money and received $2000, EIDL  $2000 is free

Current number of employees:  2

**INSURANCE**

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| Lloyd's London | GL | 12/27/19-12/27/20 | $4148.64/Annual |
| Cincinnati | Auto and Inland Marine | 4/1/2020-4/1/2021 | Included in Lease Pymt |
| Lloyd's London | ProfessionLiab | 12/27/19-12/27/20 | Included in GL Pymt |
|  |  |  |  |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

Selling of assets not being used or leased, Applied for Stimulus Money offered by Government

Filing Insurance Claims on 2013 Theft

**Identify any matters that are delaying the filing of a plan of reorganization:**

Creditor Committee unwillingness to negotiate payment

Page 7

Case Number: 4:17-bk-11112-BMW

# DISBURSEMENT DETAIL

**Month:** July

**Account #** 8269

**Bank Name** UMB

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | $0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total checks listed on this page** | | | | |
| **Total checks listed on continuation pages** | | | | $0.00 |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | $0.00 |

Page 8

# DISBURSEMENT DETAIL
## CONTINUATION SHEET

**Month:** July
**Account #** 3017

**Bank Name** UMB

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursement | $0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 0 |

| TOTAL DISBURSEMENTS - THIS PAGE | $0.00 |
|---|---|

Page 8a

# DISBURSEMENT DETAIL
## CONTINUATION SHEET

**Month:** July

**Account #** 8039

**Bank Name** UMB

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | $0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $0.00 |

| TOTAL DISBURSEMENTS - THIS PAGE | $0.00 |
|---|---|

Page 8b

**DISBURSEMENT DETAIL**
CONTINUATION SHEET

**Month:** July
**Account #** 8826

**Bank Name** Alliance

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| 7/10/2020 | Paychex | June, 2020 | $58.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | $58.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| 1209 | 7/10/2020 | BNP Paribas | June, 2020 | $2,269.94 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $2,269.94 |

| TOTAL DISBURSEMENTS - THIS PAGE | $2,327.94 |
|---|---|

Page 8e

**DISBURSEMENT DETAIL**
CONTINUATION SHEET

**Month:** July
**Account #** 6840

**Bank Name** Alliance

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Total Cash/Electronic Disbursements | $0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | $0.00 |

| TOTAL DISBURSEMENTS - THIS PAGE | $0.00 |
|---|---|

Page 8f

# DISBURSEMENT DETAIL
## CONTINUATION SHEET

**Month:** July

**Account #** 8991

**Bank Name** Alliance

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | $0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $0.00 |

| TOTAL DISBURSEMENTS - THIS PAGE | $0.00 |
|---|---|

Page 8g

# DISBURSEMENT DETAIL
## CONTINUATION SHEET

**Month:** July

**Account #** 5644

**Bank Name** Alliance

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | $0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $0.00 |

| TOTAL DISBURSEMENTS - THIS PAGE | $0.00 |
|---|---|

Page 8h

**DISBURSEMENT DETAIL**
CONTINUATION SHEET

**Month:** July
**Account #** 5644

**Bank Name** Schmidt Sethi Trust

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | $0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | $0.00 |

| TOTAL DISBURSEMENTS - THIS PAGE | $0.00 |
|---|---|

Page 8i

**DISBURSEMENT DETAIL**
CONTINUATION SHEET

**Month:** July

**Account #** 5644

**Bank Name** Waterfall Trust

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Total Cash/Electronic Disbursements | $0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | $0.00 |

| TOTAL DISBURSEMENTS - THIS PAGE | $0.00 |
|---|---|

Page 8j



**Alliance Bank**
OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

FARWEST PUMP COMPANY
CH 11 DIP CASE 4:17-BK-11112
INSURANCE PROCEEDS
3230 W EL CAMINO DEL CERRO
TUCSON AZ 85745-8865

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
4703 E Camp Lowell Drive
Tucson AZ 85712

*EFFECTIVE OCTOBER 1, 2020 A NEW FEE FOR CASH DEPOSITS WILL GO INTO PLACE. YOU MAY OR MAY NOT SEE A CHANGE IN FEES DEPENDING ON THE SERVICES YOU USE. FOR QUESTIONS, PLEASE CONTACT YOUR RELATIONSHIP MANAGER, TREASURY MANAGEMENT ADVISOR, OR LOCAL BRANCH.*

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX5644 | Beginning balance | $34,290.64 |
| Low balance | $34,290.64 | Total additions | .00 |
| Average balance | $34,290.64 | Total subtractions | .00 |
| Avg collected balance | $34,290 | Ending balance | $34,290.64 |

**\*\* No activity this statement period \*\***

OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

**To Reconcile Your Checking Account:**

1. Subtract from your checkbook balance any service charge, fees, preauthorized automatic payments or transfers, withdrawals (including ATM) which have been deducted on this statement.
2. Compare and check off paid checks against your checkbook record. Note: An * on your statement indicates a break in check sequence.
3. List checks not accounted for in the section marked "Checks Outstanding" and complete the statement of reconciliation.

| CHECKS OUTSTANDING | | | | | | STATEMENT OF RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| Number | Amount | Number | Amount | Number | Amount | Ending balance from this statement | $ |
| | | | | | | ADD deposits made but not shown on this statement | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | SUB TOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | |
| TOTAL CHECKS OUTSTANDING | | | | | $ | TOTAL Should agree with your checkbook balance | $ |

If the total does not agree with your checkbook balance, the difference may be located by (1) checking the addition and subtraction in your checkbook record, (2) making sure each check and deposit was entered correctly in your record, (3) reviewing each step in the balancing procedure.

### IMPORTANT INFORMATION ABOUT REVIEWING YOUR STATEMENT

You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. The periodic statement will be considered correct for all purposes and we will not be liable for any payment made and charged to your Account unless you notify us in writing within certain time limits after the statement and checks are made available to you. We will not be liable for any check that is altered or any signature that is forged unless you notify us within thirty (30) calendar days after the statement is made available. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you notify us within thirty (30) calendar days after the statement is made available. If you have requested us to hold your Account statements, we have the right to mail your statements if you have not claimed them within thirty (30) calendar days. If we truncate your checks or provide you with an image of your checks, you understand that your original checks will not be returned to you with your statement. You agree that our retention of checks does not alter or waive your responsibility to examine your statements or change the time limits for notifying us of any errors.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Write us at One E Washington Street, Suite 100, Phoenix, AZ 85004, telephone us at (877) 273-2265 or E-mail us at inquiries@alliancebankofarizona.com as soon as you think your statement or receipt is wrong or if you need more information about a transfer on this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter:

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (or 20 business days for a new account), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### METHOD USED TO DETERMINE THE BALANCE ON WHICH THE INTEREST CHARGE WILL BE COMPUTED

**Revolving Lines of Credit-** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest charges and any payments or credits. This gives us the daily balance.

**The Annual Percentage Rate and Daily Periodic Rate may vary.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT

If you think there is an error on your statement, write to us at: Western Alliance Bank, 2701 E. Camelback Rd. Suite 110, Phoenix, AZ 85016

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**NOTICE OF FURNISHING NEGATIVE INFORMATION-** We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**DIRECT DEPOSITS-** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (877) 273-2265 to find out if the deposit has been made.

DP-002 (Rev. 07/16) ABA

Member FDIC



**Alliance Bank of Arizona, a division of Western Alliance Bank.**
**Member FDIC.**

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

FARWEST PUMP COMPANY
CH 11 DIP CASE 4:17-BK-11112
TAX ACCOUNT
3230 W EL CAMINO DEL CERRO
TUCSON AZ 85745-8865

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
4703 E Camp Lowell Drive
Tucson AZ 85712

*EFFECTIVE OCTOBER 1, 2020 A NEW FEE FOR CASH DEPOSITS WILL GO INTO PLACE. YOU MAY OR MAY NOT SEE A CHANGE IN FEES DEPENDING ON THE SERVICES YOU USE. FOR QUESTIONS, PLEASE CONTACT YOUR RELATIONSHIP MANAGER, TREASURY MANAGEMENT ADVISOR, OR LOCAL BRANCH.*

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX6840 | Beginning balance | $2,688.10 |
| Low balance | $2,688.10 | Total additions | .00 |
| Average balance | $2,688.10 | Total subtractions | .00 |
| Avg collected balance | $2,688 | Ending balance | $2,688.10 |

**\*\* No activity this statement period \*\***

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

**To Reconcile Your Checking Account:**

1. Subtract from your checkbook balance any service charge, fees, preauthorized automatic payments or transfers, withdrawals (including ATM) which have been deducted on this statement.
2. Compare and check off paid checks against your checkbook record. Note: An * on your statement indicates a break in check sequence.
3. List checks not accounted for in the section marked "Checks Outstanding" and complete the statement of reconciliation.

| CHECKS OUTSTANDING | | | | | | STATEMENT OF RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| Number | Amount | Number | Amount | Number | Amount | Ending balance from this statement | $ |
| | | | | | | ADD deposits made but not shown on this statement | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | SUB TOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | |
| TOTAL CHECKS OUTSTANDING | | | | | $ | TOTAL Should agree with your checkbook balance | $ |

If the total does not agree with your checkbook balance, the difference may be located by (1) checking the addition and subtraction in your checkbook record, (2) making sure each check and deposit was entered correctly in your record, (3) reviewing each step in the balancing procedure.

**IMPORTANT INFORMATION ABOUT REVIEWING YOUR STATEMENT**

You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. The periodic statement will be considered correct for all purposes and we will not be liable for any payment made and charged to your Account unless you notify us in writing within certain time limits after the statement and checks are made available to you. We will not be liable for any check that is altered or any signature that is forged unless you notify us within thirty (30) calendar days after the statement is made available. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you notify us within thirty (30) calendar days after the statement is made available. If you have requested us to hold your Account statements, we have the right to mail your statements if you have not claimed them within thirty (30) calendar days. If you truncate your checks or provide you with an image of your checks, you understand that your original checks will not be returned to you with your statement. You agree that our retention of checks does not alter or waive your responsibility to examine your statements or change the time limits for notifying us of any errors.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Write us at One E Washington Street, Suite 100, Phoenix, AZ 85004, telephone us at (877) 273-2265 or E-mail us at inquiries@alliancebankofarizona.com as soon as you think your statement or receipt is wrong or if you need more information about a transfer on this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter:

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (or 20 business days for a new account), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**METHOD USED TO DETERMINE THE BALANCE ON WHICH THE INTEREST CHARGE WILL BE COMPUTED**

**Revolving Lines of Credit-** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest charges and any payments or credits. This gives us the daily balance.

**The Annual Percentage Rate and Daily Periodic Rate may vary.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT**

If you think there is an error on your statement, write to us at: Western Alliance Bank, 2701 E. Camelback Rd. Suite 110, Phoenix, AZ 85016

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**NOTICE OF FURNISHING NEGATIVE INFORMATION-**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**DIRECT DEPOSITS-**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (877) 273-2265 to find out if the deposit has been made.

DP-002 (Rev. 07/16) ABA

Member FDIC



**Alliance Bank**
OF ARIZONA

Alliance Bank of Arizona, a division of Western Alliance Bank.
Member FDIC.

PO Box 26237 • Las Vegas, NV 89126-0237
**Return Service Requested**

FARWEST PUMP COMPANY
CH 11 DIP CASE 4:17-BK-11112
GENERAL ACCOUNT
3230 W EL CAMINO DEL CERRO
TUCSON AZ 85745-8865

Direct inquiries to:
877-273-2265

Alliance Bank Of Arizona
4703 E Camp Lowell Drive
Tucson AZ 85712

*EFFECTIVE OCTOBER 1, 2020 A NEW FEE FOR CASH DEPOSITS WILL GO INTO PLACE. YOU MAY OR MAY NOT SEE A CHANGE IN FEES DEPENDING ON THE SERVICES YOU USE. FOR QUESTIONS, PLEASE CONTACT YOUR RELATIONSHIP MANAGER, TREASURY MANAGEMENT ADVISOR, OR LOCAL BRANCH.*

## Business Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX8826 | Beginning balance | $82,167.98 |
| Low balance | $80,040.04 | Total additions | 10,200.00 |
| Average balance | $81,314.27 | Total subtractions | 2,327.94 |
| Avg collected balance | $80,985 | Ending balance | $90,040.04 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1209 | 07-15 | 2,269.94 | | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 07-10 | ' ACH Debit | 58.00 |
| | PAYCHEX EIB INVOICE 200710 | |
| | X88020400052537 | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 07-15 | ' Mobile Deposit | 200.00 |
| 07-31 | ' Mobile Deposit | 10,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 82,167.98 | 07-15 | 80,040.04 | | |
| 07-10 | 82,109.98 | 07-31 | 90,040.04 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|--|--|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Alliance Bank Of Arizona*

**To Reconcile Your Checking Account:**

1. Subtract from your checkbook balance any service charge, fees, preauthorized automatic payments or transfers, withdrawals (including ATM) which have been deducted on this statement.
2. Compare and check off paid checks against your checkbook record. Note: An * on your statement indicates a break in check sequence.
3. List checks not accounted for in the section marked "Checks Outstanding" and complete the statement of reconciliation.

| CHECKS OUTSTANDING | | | | | | STATEMENT OF RECONCILIATION | |
|---|---|---|---|---|---|---|---|
| Number | Amount | Number | Amount | Number | Amount | Ending balance from this statement | $ |
| | | | | | | ADD deposits made but not shown on this statement | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | SUB TOTAL | |
| | | | | | | SUBTRACT TOTAL CHECKS OUTSTANDING | |
| TOTAL CHECKS OUTSTANDING | | | | | $ | TOTAL Should agree with your checkbook balance | $ |

If the total does not agree with your checkbook balance, the difference may be located by (1) checking the addition and subtraction in your checkbook record, (2) making sure each check and deposit was entered correctly in your record, (3) reviewing each step in the balancing procedure.

### IMPORTANT INFORMATION ABOUT REVIEWING YOUR STATEMENT
You are responsible for promptly examining your statement each statement period and reporting any irregularities to us. The periodic statement will be considered correct for all purposes and we will not be liable for any payment made and charged to your Account unless you notify us in writing within certain time limits after the statement and checks are made available to you. We will not be liable for any check that is altered or any signature that is forged unless you notify us within thirty (30) calendar days after the statement is made available. Also, we will not be liable for any subsequent items paid, in good faith, containing an unauthorized signature or alteration by the same wrongdoer unless you notify us within thirty (30) calendar days after the statement is made available. If you have requested us to hold your Account statements, we have the right to mail your statements if you have not claimed them within thirty (30) calendar days. If you truncate your checks or provide you with an image of your checks, you understand that your original checks will not be returned to you with your statement. You agree that our retention of checks does not alter or waive your responsibility to examine your statements or change the time limits for notifying us of any errors.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
Write us at One E Washington Street, Suite 100, Phoenix, AZ 85004, telephone us at (877) 273-2265 or E-mail us at inquiries@alliancebankofarizona.com as soon as you think your statement or receipt is wrong or if you need more information about a transfer on this statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your letter:

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this (or 20 business days for a new account), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### METHOD USED TO DETERMINE THE BALANCE ON WHICH THE INTEREST CHARGE WILL BE COMPUTED
**Revolving Lines of Credit**- We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances and fees and subtract any unpaid interest charges and any payments or credits. This gives us the daily balance.

**The Annual Percentage Rate and Daily Periodic Rate may vary.**

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR STATEMENT
If you think there is an error on your statement, write to us at: Western Alliance Bank, 2701 E. Camelback Rd. Suite 110, Phoenix, AZ 85016
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

NOTICE OF FURNISHING NEGATIVE INFORMATION-We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

DIRECT DEPOSITS-If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at (877) 273-2265 to find out if the deposit has been made.